**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jesus MENDOZA–SOSA, Defendant–
Appellant.**

**No. 11–10296.**

United States Court of Appeals,
Ninth Circuit.

Submitted May 15, 2012.*

Filed May 21, 2012.

Amy Elizabeth Peery, USTU–Office of the U.S. Attorney, Tucson, AZ, for Plaintiff–Appellee.

Myrna R. Beards, Tucson, AZ, for Defendant–Appellant.

Before: CANBY, GRABER, and M. SMITH, Circuit Judges.

MEMORANDUM ***

Jesus Mendoza–Sosa appeals from the 51–month sentence imposed following his

*** This disposition is not appropriate for publication and is not precedent except as provid-

guilty-plea conviction for re-entry after deportation, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Mendoza–Sosa first contends that the district court procedurally erred by considering information in the presentence report that lacked the required indicia of reliability. The record reflects that the district court sustained Mendoza–Sosa's objection to the inclusion of the challenged information and did not consider this information in imposing Mendoza–Sosa's sentence.

Mendoza–Sosa also contends that the district court procedurally erred by failing to consider or address adequately his arguments for a departure for cultural assimilation under Application Note 8 to U.S.S.G. § 2L1.2, a departure under U.S.S.G. § 5K2.0(c), and a variance under 18 U.S.C. § 3553(a). The record reflects that the district court followed the proper sentencing procedures. *See United States v. Carty,* 520 F.3d 984, 991–92 (9th Cir. 2008) (en banc). It properly considered, but disagreed with, Mendoza–Sosa's contention that a lower custodial sentence was warranted. *See United States v. Amezcua–Vasquez,* 567 F.3d 1050, 1053–54 (9th Cir.2009) ("[A] sentencing judge does not abuse his discretion when he listens to the defendant's arguments and then simply finds the circumstances insufficient to warrant a sentence lower than the Guidelines range.") (alterations, quotations, and citations omitted).

Mendoza–Sosa finally contends that his sentence is substantively unreasonable in light of the stated grounds for a variance or departure. The record reflects that, under the totality of the circumstances and the section 3553(a) sentencing factors, the

ed by 9th Cir. R. 36–3.

sentence at the bottom of the Guidelines range is substantively reasonable. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

**AFFIRMED.**